**ATLANTA CANCER CARE, P.C.,**
**Plaintiff–Appellant,**

v.

**AMGEN, INC., Defendant–Appellee.**

No. 08–55817.

United States Court of Appeals,
Ninth Circuit.

Argued and Submitted Oct. 6, 2009.

Filed Nov. 12, 2009.

S. Wade Malone, Esquire, Nelson Mullins Riley & Scarborough LLP, Atlanta, GA, Leland A. Wahl, Esquire, Rockey & Wahl, LLP, Westlake Village, CA, for Plaintiff–Appellant.

William Diaz, Esquire, McDermott Will & Emery LLP, Irvine, CA, Carla A. Hine, Esquire, McDermott Will & Emery, Washington, DC, for Defendant–Appellee.

\* The Honorable David G. Trager, Senior United States District Judge for the Eastern District of New York, sitting by designation.

Before: KLEINFELD and TALLMAN, Circuit Judges, and TRAGER,\* District Judge.

## MEMORANDUM \*\*

Atlanta Cancer Care appeals the district court's order dismissing its case with prejudice for failure to state a claim. We have jurisdiction pursuant to 28 U.S.C. § 1291. We reverse and remand.

When interpreting a contract, the "whole of a contract is to be taken together, so as to give effect to every part, if reasonably practicable, each clause helping to interpret the other." Cal. Civ.Code § 1641. The Rebate Agreements attached to Atlanta Cancer Care's complaint refer to and incorporate the "Group Purchasing Agreement," which is said to contain certain definitions as well as the "complete and actual terms and conditions" regarding the calculation of rebates under the parties' agreements. This Group Purchasing Agreement was not attached to Atlanta Cancer Care's complaint and it was not provided by Amgen when moving to dismiss this case. Without the Group Purchasing Agreement, the contract attached to the complaint is incomplete, thus prohibiting a reasoned and informed interpretation of their bargain.

Additionally, in opposition to Amgen's motion to dismiss, Atlanta Cancer argued that the contract at issue was am-

\*\* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

716

biguous. The district court disagreed, finding the terms of the contract clear. Under California law, "courts may not dismiss on the pleadings when one party claims that extrinsic evidence renders the contract ambiguous." *A. Kemp Fisheries, Inc. v. Castle & Cooke, Inc.*, 852 F.2d 493, 496 n. 2 (9th Cir.1988). "Indeed, it is reversible error for a trial court to refuse to consider such extrinsic evidence on the basis of the trial court's own conclusion that the language of the contract appears to be clear and unambiguous on its face." *Wolf v. Superior Court*, 114 Cal.App.4th 1343, 8 Cal.Rptr.3d 649, 655 (2004). Atlanta Cancer must be allowed the opportunity to present extrinsic evidence in support of its argument that the contract is ambiguous.

On remand, the court must consider the entire contract, including the provisions of the Group Purchasing Agreement. The district court is directed to allow such discovery, summary judgment practice, and trial as may be necessary to elucidate what all the contract terms are, what they mean if there is ambiguity, and whether they were breached.

**REVERSED and REMANDED.**